*This case was not selected for publication in the Federal Reporter*
*NOT PRECEDENTIAL*

Evelyn B. BURKE, Appellant

v.

BERKS COUNTY PRISON BOARD, and Each Individual Member; George Wagner, Warden of Berks County Prison; Werst, Chief Deputy Warden, Berks County Prison; Marcie Gilmore, et al, Medical Supervisor, Berks County Medical Center; James P. Wilson, Constituent Services Officer, Berks County Prison; Deiterich, Sergeant, Berks County Prison; Kim Burgan, Director of Treatment, Berks County Prison, et al.

No. 06–2546.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 15, 2006.

Filed: Dec. 18, 2006.

Evelyn B. Burke, York, PA, pro se.

Matthew J. Connell, Holsten & Associates, Media, PA, for Berks City Board Prisons, George Wagner, Elliott Werst, James P. Wilson, Deiterich, Sergeant, Berks County Prison, and Kim Burgan.

Ralph F. Touch, Reading, PA, for Marcie Gilmore, et. al., Medical Supervisor Berks County Medical Center.

Before: RENDELL, COWEN and VAN ANTWERPEN, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Evelyn Burke appeals the dismissal of his civil rights complaint by the United States District Court for the Eastern District of Pennsylvania. We will vacate that order and remand for proceedings consistent with this opinion.

## I.

According to Burke's complaint, he had an unusual and suspicious-looking infection while he was housed at Berks County Prison in the custody of the Department of Homeland Security, Bureau of Immigration and Customs Enforcement. Burke alleges that he received inadequate medical treatment for the infection, and that he was denied treatment despite repeated requests. Burke named as defendants several prison officials, including the Director of Treatment, members of the Berks County Prison Board, the Warden and Chief Deputy Warden of the prison, a prison sergeant, and a constituent services officer. Burke also sued Marcie Gilmore, a management-level employee of Prime Care Medical, who works at the prison.

The defendants filed motions to dismiss for failure to state a claim pursuant to Rule 12(b)(6). (Gilmore filed separately from the other defendants.) After requesting and obtaining an extension of time in which to file a reply, on October 26, 2005, Burke filed (1) a motion to amend his complaint, and (2) an "incomplete" memorandum serving both to support Burke's motion to amend his complaint and to reply to the defendants' motion to dismiss.[1] In the body of the incomplete memorandum, Burke asked for an extension of time to file a completed memorandum. On November 9, 2005, the District Court directed Burke to identify the alleged actions taken by the defendants Burke proposed to add within 30 days.[2]

---

1. Burke labeled the memorandum as "incomplete" in the caption. The memorandum ends abruptly after the fourth page.

2. Burke actually filed two motions to amend. The first was filed on October 26, 2005. Burke filed a second motion on November 7, 2005—that was virtually identical in content

to the first motion—as a "precaution," citing concerns about the reliability of mail processing at York County Prison (where he was transferred in July 2005) and the fact that he had not received acknowledgment of the first motion from the District Court. In its order, the District Court denied the first motion as moot in light of the second motion, and gave

It appears that Burke submitted a completed version of his memorandum supporting his motion to amend and his reply to the District Court on November 29, 2005.[3] The memorandum does not appear on the District Court docket. On December 19, 2005, the District Court granted the motions to dismiss. Burke now appeals the District Court's judgment. The prison defendants have filed a motion to dismiss for lack of jurisdiction, contending that Burke's notice of appeal was not timely filed.

## II.

■ We first address the challenge to our jurisdiction. Pursuant to Federal Rule of Appellate Procedure 4(a)(1)(A), Burke's notice of appeal had to be filed within 30 days after entry of the District Court's order. Burke's notice of appeal was filed on May 1, 2006, well over 30 days after entry of the District Court's order on December 19, 2005. However, Federal Rule of Civil Procedure 58 requires that the District Court set forth a judgment on a separate document, apart from any accompanying opinion. *See Local Union No.1992, IBEW v. Okonite Co.*, 358 F.3d 278, 280 (3d Cir.2004). Only a judgment docketed in this manner triggers the time period within which an appeal must be filed. *Id.* The District Court's order does not constitute a separate judgment under Rule 58. *See In re Cendant Corp.*, 454 F.3d 235, 242–45 (3d Cir.2006); *Okonite*, 358 F.3d at 284. Accordingly, Burke had 150 days from the entry of the order in which to file his notice of appeal. *See* Fed.R.Civ.P. 58(b)(2)(B).

Under these circumstances, the notice of appeal was timely. The motion to dismiss is denied; we have jurisdiction pursuant to 28 U.S.C. § 1291.

## III.

In its order granting the motions to dismiss, the District Court also dismissed as moot Burke's motion to amend; the order does not mention the November 29, 2005, submission. It appears that the District Court did not consider the document, possibly because the document was not received by the District Court.

■ It is undisputed that Burke had the right to amend his complaint. *See Grayson v. Mayview State Hosp.*, 293 F.3d 103, 114 (3d Cir.2002) (*in forma pauperis* plaintiffs should be given leave to amend unless amendment would be inequitable or futile); Fed.R.Civ.P. 15(a) ("A party may amend the party's pleading once as a matter of course at any time before a responsive pleading is served").

The District Court had ample notice that Burke was attempting to amend his complaint in compliance with its order directing him to provide more specific information. Burke's November 29, 2005, document contains a proof of service page on which he certifies mailing the document, via prison authorities, to both the defendants and the District Court. In his brief to this Court, Burke represents that he filed the document with the District Court. The defendants successfully received the document, as demonstrated by its inclusion

Burke the 30–day time period to respond with regard to the second motion.

**3.** Though this document is neither listed on the District Court docket, nor included in the record, the entire memorandum is included in the supplemental appendix submitted by counsel for appellee Gilmore. Burke signed

the "proof of service" page certifying delivery to the District Court and counsel for the defendants on November 29, 2005. Using the mailbox rule that applies to pro se prisoners, the document should be considered filed as of that same date.

**174**

in the Supplemental Appendix filed in this Court. Even if the District Court did not receive the document because of postal service irregularities, the District Court had notice of Burke's submission of the completed memorandum in a motion Burke later filed seeking to correct a clerical error in the memorandum. *See* Appellant's "Motion to Correct Clerical Error in Petitioner's Reply . . . ."; *cf. Wilson v. Sargent,* 313 F.3d 1315, 1320–21 (11th Cir. 2002) (district court should ascertain whether the plaintiff has attempted to comply with fee order before dismissing complaint for failure to pay fee). Burke's "Motion to Correct" was entered on the District Court docket before the District Court issued the order granting the motions to dismiss.

Because the District Court did not evaluate a memorandum submitted by Burke which may have amended the complaint to the point where it did sufficiently state a claim, we will vacate the District Court's order granting the defendants' motions and dismissing the action with prejudice. Upon remand, the District Court shall consider the November 29, 2005, document as a response to its order entered November 9, 2005. If the District Court does not have a copy of the document, the Court should provide Burke an opportunity to file the document again, and give him sufficient time to do so.

Accordingly, we will vacate the District Court's order entered December 19, 2005, order and will remand this matter for proceedings consistent with this opinion.